# EXHIBIT E

## FORBEARANCE AGREEMENT

This **FORBEARANCE AGREEMENT** (this "Agreement") is made and entered into as of April 20, 2016, by and among OUR ALCHEMY, LLC (F/K/A MILLENNIUM ENTERTAINMENT, LLC), a Delaware limited liability company (the "Borrower"), the LENDERS (as defined in the Credit Agreement (as defined below)), the GUARANTORS (as defined in the Credit Agreement) and SUNTRUST BANK, as Administrative Agent (as defined in the Credit Agreement) for the Lenders.

### WITNESSETH:

WHEREAS, the Borrower, the Lenders and the Administrative Agent, are parties to that certain Amended and Restated Revolving Credit and Term Loan Agreement, dated as of July 9, 2015 (as amended, supplemented or otherwise modified, renewed, restated or replaced from time to time, the "Credit Agreement"), and the Guarantors and the Administrative Agent are parties to the Guaranty and Security Agreement referred to in the Credit Agreement;

WHEREAS, as of December 31, 2015, the sum of the aggregate Revolving Credit Exposure of all Lenders plus the aggregate amount of the then outstanding Term Loans of all Lenders exceeded the Borrowing Base then in effect by an amount of no less than $1,818,426 (the "Initial Overadvance") and the Borrower failed to prepay the Obligations in the amount of the Initial Overadvance pursuant to Section 2.11(a)(iii) of the Credit Agreement, which constitutes an Event of Default under Section 8.1(a) of the Credit Agreement (the "Initial Overadvance Default");

WHEREAS, as of March 11, 2016, the sum of the aggregate Revolving Credit Exposure of all Lenders plus the aggregate amount of the then outstanding Term Loans of all Lenders exceeded the Borrowing Base then in effect by an amount of no less than $16,743,093 (the "Additional Overadvance") and the Borrower failed to prepay the Obligations in the amount of the Additional Overadvance pursuant to Section 2.11(a)(iii) of the Credit Agreement, which constitutes an Event of Default under Section 8.1(a) of the Credit Agreement (the "Additional Overadvance Default");

WHEREAS, at the end of the 2015 Fiscal Year, the Borrower had failed to maintain EBITDA amounts of at least $17,400,000, as provided in Section 6.3 of the Credit Agreement, which constitutes an Event of Default under Section 8.1(d) of the Credit Agreement (the "EBITDA Default");

WHEREAS, the Borrower failed to maintain at least $2,000,000 of liquidity that is comprised of not less than $1,000,000 of unrestricted and uncommitted cash held in Controlled Accounts and/or availability under the Revolving Commitment, which constitutes an Event of Default under Section 8.1(d) of the Credit Agreement and that failure to maintain such liquidity is continuing; and for the Fiscal Quarter ending March 31,2016, the Borrower failed to maintain a Liquidity Ratio of 1.10:1.00 as set forth in Section 6.1 of the Credit Agreement, which constitutes an Event of Default under Section 8.1(d) of the Credit Agreement (collectively, the "Liquidity Defaults");

WHEREAS, as of December 31, 2015, and for the Fiscal Quarter ending March 31, 2016, the Borrower failed to maintain a Fixed Charge Coverage Ratio of not less than 1.50:1.00, as provided in Section 6.2 of the Credit Agreement, which constitutes an Event of Default under Section 8.1(d) of the Credit Agreement (the "Fixed Charge Coverage Ratio Default");

WHEREAS, the Borrower failed to timely deliver to Administrative Agent, concurrent with the delivery of the financial statements referred to in Section 5.1(a)(i) of the Credit Agreement, a Compliance Certificate pursuant to Section 5.1(c) of the Credit Agreement, which constitutes an Event of Default under Section 8.1(d) of the Credit Agreement (the "Compliance Default");

WHEREAS, the Borrower failed to deliver to Administrative Agent, within 30 days after the last day of January and the last day of February, financial reports in the form attached to the Credit Agreement as Exhibit H pursuant to Section 5.1(b)(ii) of the Credit Agreement, which constitutes an Event of Default under Section 8.1(d) of the Credit Agreement (the "Reporting Default")

WHEREAS, the Borrower failed to appoint a successor chief financial officer to John Avagliano reasonably acceptable to the Administrative Agent within sixty (60) days after December 18, 2015, which constitutes an Event of Default under Section 8.1(r) of the Credit Agreement (the "CFO Default");

WHEREAS, the Borrower failed to give "prompt written notice" of the foregoing Events of Default as required under Section 5.2(a) of the Credit Agreement which constitutes an Event of Default under Section 8.1(d) of the Credit Agreement (the "Notice Default," and collectively with the CFO Default, the Initial Overadvance Default, the Additional Overadvance Default, the EBITDA Default, the Fixed Charge Coverage Ratio Default, the Compliance Default, the Reporting Default and the Liquidity Defaults, the "Existing Defaults");

WHEREAS, the Existing Defaults are continuing;

WHEREAS, the Borrower expects (i) the sum of the aggregate Revolving Credit Exposure of all Lenders plus the aggregate amount of the outstanding Term Loans of all Lenders shall continue to exceed the Borrowing Base then in effect during the Forbearance Period (the "Future Overadvance") and the Borrower will fail to prepay the Obligations in the amount of the Future Overadvance pursuant to Section 2.11(a)(iii) of the Credit Agreement, which will constitute an Event of Default under Section 8.1(a) of the Credit Agreement; (ii) it will not satisfy the liquidity covenant set forth in Section 6.4 of the Credit Agreement at all times during the Forbearance Period, which will constitute an Event of Default under Section 8.1(d) of the Credit Agreement; and (iii) the covenant set forth in Section 5.1(a) of the Credit Agreement requiring the delivery of a copy of an annual audited report for the Fiscal Year ended December 31, 2015 will not be satisfied within 120 days after the end of the Fiscal Year, which will constitute an Event of Default under Section 8.1(d) of the Credit Agreement (items (i)-(iii) in this recital are collectively referred to as the "Anticipated Events of Default");

WHEREAS, under the terms of the Credit Agreement, if any Event of Default occurs and is continuing, the Administrative Agent may, and at the direction of the Required Lenders shall,

take any or all of the actions provided in <u>Section 8.1</u> of the Credit Agreement (collectively, the "<u>Remedies</u>"); and

WHEREAS, the Borrower has requested that the Administrative Agent and the Lenders forbear from exercising the Remedies, and the Administrative Agent and the Required Lenders are willing to forbear from taking these actions during the Forbearance Period (as defined below), but solely with respect to the Existing Defaults, on the terms and conditions set forth in this Agreement.

NOW, THEREFORE, in consideration of the agreements and provisions herein contained, the parties hereto do hereby agree as follows:

**Section 1.     Definitions.**  Any capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Credit Agreement.

**Section 2.     Acknowledgments.**  Each of the above recitals is expressly incorporated herein and is represented by the Loan Parties to be true and correct.  Without limiting the foregoing, each of the Loan Parties acknowledges and agrees that the Existing Defaults have occurred and are continuing and constitute Events of Default and that, but for the effectiveness of this Agreement, the Administrative Agent could, and at the request of the Required Lenders, shall take any or all of the following actions, among other things:  (i) terminate the Commitments, whereupon the Commitment of each Lender shall terminate immediately, (ii) declare the principal of and any accrued interest on the Loans, and all other Obligations owing under the Credit Agreement, to be, whereupon the same shall become, due and payable immediately, without presentment, demand, protest or other notice of any kind, all of which are hereby waived by each of the Loan Parties, (iii) exercise all remedies contained in any other Loan Document, and (iv) exercise any other remedies available at law or in equity.

**Section 3.     Reaffirmation of Obligations, etc.**  Each of the Loan Parties hereby acknowledges that the Loan Documents and its respective Obligations thereunder constitute the valid and binding obligations of each such Loan Party enforceable against each such Loan Party in accordance with their respective terms, and each Loan Party hereby reaffirms its Obligations under the Loan Documents.  Administrative Agent's and the undersigned Lenders' entry into this Agreement or any of the documents referenced herein, their negotiations with any party with respect to any Loan Document, their conduct of any analysis or investigation of the operations of any Loan Party, any Collateral or any Loan Document, their acceptance of any payment from any Loan Party or any other party of any payments made prior to or after the date hereof, or any other action or failure to act on the part of any of the Administrative Agent or any Lender shall not, except as expressly provided herein, (a) constitute a modification of any Loan Document, (b) constitute a waiver of any condition, Default or Event of Default under the Credit Agreement, including, without limitation, the Existing Defaults, or a waiver of any term or provision of any Loan Document, (c) excuse any Loan Party from any of its Obligations under any of the Loan Documents, or (d) toll the running of any time periods applicable to any rights and remedies of the Administrative Agent or Lenders, including, without limitation, any grace periods with respect to any Defaults under the Loan Documents or otherwise.  Each Loan Party agrees that it will not assert laches, waiver or any other defense to the enforcement of any of the Loan

3

Documents based upon any agreement or action (or inaction) by the Administrative Agent or Lenders, referenced in, set forth in or contemplated by, this Agreement.

**Section 4.**    **Forbearance**.

(a)    During the Forbearance Period (as defined below), the Administrative Agent and the Lenders shall not commence any proceedings against any Loan Party with respect to the enforcement of any of its or their rights or remedies under the Loan Documents or applicable law, solely with respect to the Existing Defaults and the Anticipated Events of Default and upon the terms and conditions expressly specified herein, other than the right to charge and receive payment for Default Interest in accordance with Section 2.12(b) of the Credit Agreement and Section 7 of this Agreement.  The Required Lenders agree not to deliver any directions to the Administrative Agent during the Forbearance Period to commence any proceedings against any Loan Party with respect to the enforcement of any of their rights or remedies under the Loan Documents or applicable law, solely with respect to the Existing Defaults and the Anticipated Events of Default and upon the terms and conditions expressly specified herein, other than the right to charge and receive payment for Default Interest in accordance with Section 2.12(b) of the Credit Agreement and Section 7 of this Agreement.

"Forbearance Period" shall mean the period commencing upon the Effective Date (as defined herein) and continuing until the earlier to occur of (i) May 6, 2016 and (ii) the date on which any Termination Event (as defined herein) has occurred.

(b)    Preservation of Liens, Etc.    Notwithstanding the provisions of this Agreement, the Administrative Agent is entitled to take any and all actions as may be necessary and appropriate to grant, preserve, perfect, ensure, maintain, continue, protect or defend the Liens created by the Collateral Documents, the validity or priority of any such Lien in any Collateral, and the enforceability and validity of the Administrative Agent's and Lender's respective claims under the Credit Agreement against the claims and actions of any other creditors (including a bankruptcy trustee) and to make such filings as may be necessary and appropriate to grant, preserve, perfect, ensure, maintain, continue, protect or defend the Liens created by the Collateral Documents and the validity or priority of any such Lien in any Collateral.  In order to preserve the status quo with respect to any statute of limitations which may be applicable to any action by the Administrative Agent or any of the undersigned Lenders for enforcement of its rights under the Credit Agreement or applicable law, the Administrative Agent and each of the Loan Parties agrees that all of said statutes are tolled from the Effective Date until the occurrence of the end of the Forbearance Period.  No failure on the part of the Administrative Agent or any of the undersigned Lenders to exercise, and no delay in exercising, any right hereunder shall operate as a waiver of any such right nor shall any single or partial exercise of any right hereunder preclude any other or further exercise thereof or the exercise of any other right. The remedies here provided are cumulative and not exclusive of any other remedies provided by applicable law.

**Section 5.**    **Termination Events**.    The Loan Parties, the Administrative Agent and the Lenders acknowledge and agree that the Forbearance Period shall terminate immediately if any of the following events shall occur (each a "Termination Event"):

207703635 v7

    (a)    the Borrower fails to provide Administrative Agent, on or before April 15, 2016, evidence, in form and substance acceptable to the Administrative Agent and the Required Lenders in their sole discretion, of a reduction of at least $1,500,000 of the projected annual recurring expenses of the Borrower, such projection to be certified in writing by an authorized officer of the Borrower;

    (b)    the Borrower fails to provide Administrative Agent, on or before April 29, 2016, evidence, in form and substance acceptable to the Administrative Agent and the Required Lenders in their sole discretion, that it has received at least $1,300,000 of net cash proceeds from the sale of non-productive inventory set forth on Exhibit A attached hereto and incorporated herein by this reference, and the sale of such non-productive inventory is not less than an amount approved by the Administrative Agent and the Required Lenders in their sole discretion;

    (c)    the Borrower fails to provide Administrative Agent, on or before April 29, 2016, evidence, in form and substance acceptable to the Administrative Agent and the Required Lenders in their sole discretion, that it has issued demand letters and/or made commercially reasonable efforts to collect at least $3,500,000 of net cash proceeds with respect to any unrecouped amounts set forth on Exhibit B attached hereto and incorporated herein by this reference, and such proceeds are not less than the amount specified on Exhibit B with respect to the applicable recouped amounts, unless otherwise approved by the Administrative Agent and the Required Lenders in their sole discretion;

    (d)    the Administrative Agent fails to receive, on or before April 29, 2016, at least three bona fide letters of intent, in form and substance acceptable to the Administrative Agent and the Required Lenders in their sole discretion, with respect to the recapitalization of Borrower, executed by financially and otherwise capable institutions, as determined by the Administrative Agent and the Required Lenders in their sole discretion;

    (e)    the Borrower fails to provide the Administrative Agent, on or before April 29, 2016, a Compliance Certificate signed by any co-president of the Borrower or the CRO, containing the certifications set forth in Section 5.1(c) of the Credit Agreement;

    (f)    the Borrower fails to appoint, not later than April 22, 2016, a chief restructuring officer ("CRO") reasonably acceptable to the Administrative Agent and the Required Lenders in their sole discretion, which CRO shall have duties, authority and reporting lines reasonably acceptable to the Administrative Agent and the Required Lenders, which duties, authority and reporting lines shall be consistent with those of CROs of similarly situated companies; provided that, for the purposes of this Agreement, Joseph D'Angelo of Carl Marks Advisory Group, LLC, which is currently serving as financial consultant to the Borrower (the "Financial Consultant"), shall be deemed reasonably acceptable to the Administrative Agent and the Required Lenders;

    (g)    the Borrower terminates the CRO, or the CRO is no longer serving in such position for any other reason, after such CRO is appointed pursuant to Section 5(f) above, without the Administrative Agent's and the Required Lenders' prior written consent;

5

(h)    the Borrower fails to provide to the Administrative Agent, within three Business Days after Administrative Agent's written request, any documentation requested by the Administrative Agent or the Required Lenders in their sole discretion in order for Administrative Agent to grant, preserve, perfect, ensure, maintain, continue, protect or defend the Liens created by the Collateral Documents, the validity or priority of any such Lien in any Collateral and/or to satisfy the deliverables requirements in the Credit Agreement with respect to Items of Product, as determined by the Administrative Agent and the Required Lenders in their sole discretion;

(i)    other than an Existing Default or the Anticipated Event of Default, any Default or any Event of Default has occurred, whether before or after the date of this Agreement;

(j)    any event occurs or has occurred that has, or would reasonably be expected to have, a Material Adverse Effect;

(k)    any party hereto shall be enjoined pursuant to an order of any court from complying with any of the terms or conditions of this Agreement or any other Loan Document, or any Loan Party seeks any injunction, or commences any lawsuit or other legal action, against the Administrative Agent or any Lender with respect to this Agreement or any Loan Party commences any other litigation or other legal action that affects the rights of the Administrative Agent or any Lender under this Agreement or any of the other Loan Documents;

(l)    any representation or warranty of any Loan Party set forth herein, including, without limitation, Section 8 hereof, fails to be true and correct in any material respect or any Loan Party fails to comply with any of its agreements set forth herein, including, without limitation, Section 11 hereof; or

(m)    receipt by any Loan Party of written notice of Administrative Agent's and the Required Lenders' determination that the nature or extent of any Existing Default is materially and adversely different from the nature or extent disclosed to the Lenders prior to the date hereof.

**Section 6.    Rights Upon Termination of Forbearance Period**.    The Loan Parties acknowledge and agree that, upon the termination of the Forbearance Period, as provided in Section 4 hereof, Administrative Agent, on behalf of the Lenders, shall be entitled to (and upon direction of the Required Lenders, Administrative Agent shall) exercise any or all of its remedies available under the Loan Documents or applicable law.

**Section 7.    Default Interest**.    Notwithstanding any of the terms of the Loan Documents to the contrary, the parties acknowledge and agree that on the Effective Date, the outstanding Obligations shall immediately commence accruing interest at the Default Rate retroactive to December 31, 2015 and thereafter, notwithstanding the termination of this Agreement, which default interest shall be paid in kind (for the avoidance of doubt, all accrued non-default interest shall be paid currently in cash, as and when due).    Nothing herein shall be construed as a waiver of the right of the Lenders to charge or receive interest at the Default Rate with respect to any other Events of Default.    Nothing herein shall be construed as a waiver by the Lenders of their rights under Section 2.12(b) of the Credit Agreement.

6

**Section 8.**     **Representations and Warranties**.  In order to induce Administrative Agent and the Lenders to enter into this Agreement, each Loan Party hereby represents and warrants that:

**8.01**     **No Default**.  At and as of the date of this Agreement and at and as of the Effective Date, other than the Existing Defaults and the Anticipated Event of Default, no Default or Event of Default exists.

**8.02**     **Representations and Warranties True and Correct**.  At and as of the date of this Agreement, and after giving effect to this Agreement, except for the existence of any Existing Default, the representations and warranties contained in the Credit Agreement and the other Loan Documents are correct on and as of the Effective Date as though made on and as of such date (except to the extent (i) any such representation or warranty is stated to relate to an earlier date, in which case such representation or warranty shall be true and correct as of such earlier date, and (ii) any such representation or warranty is incorrect solely by reason of the occurrence and continuance of any Existing Default); and no Default or Event of Default (other than any Existing Default) has occurred and is continuing on the Effective Date or shall result from this Agreement becoming effective in accordance with its terms.

**8.03**     **Corporate Power, Etc**.  Each Loan Party (a) has all requisite corporate power and authority to execute and deliver this Agreement and to consummate the transactions contemplated hereby and (b) has taken all action, corporate or otherwise, necessary to authorize the execution and delivery of this Agreement and the consummation of the transactions contemplated hereby.

**8.04**     **Binding Effect**.  This Agreement has been duly executed and delivered by each Loan Party and constitutes the legal, valid and binding obligation of each such Person, enforceable against each such Person in accordance with its terms, except as such enforceability may be limited by (a) applicable Debtor Relief Laws or other similar laws, now or hereafter in effect, relating to or affecting the enforcement of creditors' rights generally, and (b) the application of general principles of equity (regardless of whether such enforceability is considered in a proceeding in equity or at law).

**8.05**     **No Conflict**.  The execution, delivery and performance of this Agreement by each Loan Party does not conflict with any judgment, rule or law applicable to such Loan Party or its properties or result in a breach or default of, or accelerate any obligation under, any contract or agreement to which such Loan Party is a party or by which it or its properties are bound.

**8.06**     **No Duress**.  This Agreement has been entered into after good faith, arm's-length bargaining, without force or duress, and in the free will of each Loan Party.  Each Loan Party's decision to enter into this Agreement is a fully informed decision and such Person is aware of all legal and other ramifications of such decision.

**8.07**     **Counsel**.  Each party has read and understands this Agreement, has consulted with and been represented by legal counsel in connection herewith, and has been advised by its counsel of its rights and obligations hereunder and thereunder.

7

**Section 9.**    <u>No Waiver</u>.  Except as expressly set forth herein, the terms and conditions of the Credit Agreement and other Loan Documents shall remain in full force and effect.  Nothing in this Agreement shall be deemed to be or construed as a waiver of any Existing Default or of any right, remedy or claim of the Administrative Agent or any Lender with respect thereto, and subject to <u>Section 4</u> hereof, the Administrative Agent, on behalf of itself and each Lender, specifically reserves the right to exercise any such right, remedy or claim based upon an Existing Default or any other Event of Default now existing or hereafter arising.

**Section 10.**    <u>Conditions</u>.    This Agreement shall be effective as of the date hereof (the "<u>Effective Date</u>") upon the fulfillment, in a manner satisfactory to Administrative Agent and the Required Lenders, of each of the following conditions precedent set forth in this <u>Section 10</u>:

      **10.01**  **Execution of Documents**.  Administrative Agent shall have received a copy of this Agreement duly executed by Borrower, each Guarantor, Administrative Agent and the Required Lenders.

      **10.02**  **Representations and Warranties**.    As of the Effective Date, the representations and warranties set forth in <u>Section 8</u> hereof shall be true and correct.

      **10.03**  **Forbearance Fee**.  The Administrative Agent shall have fully earned and received a nonrefundable forbearance fee equal to $75,000.

      **10.04**  **Payment of Fees**.  The Borrower shall have paid Administrative Agent all fees and out-of-pocket expenses of counsel to the Administrative Agent in connection with the preparation, negotiation and execution of this Agreement and any document required to be furnished herewith and shall have paid all other outstanding fees and expenses of counsel to Administrative Agent (including all fees and expenses incurred as of the Effective Date).

      **10.05**  **Compliance with Terms**.  The Loan Parties shall have complied in all respects with the terms hereof and of any other agreement, document, instrument or other writing to be delivered by each Loan Party in connection herewith.

**Section 11.**    <u>Certain Agreements</u>.

      **11.01**  On and after the Effective Date, and notwithstanding any termination of the Forbearance Period, the Loan Parties shall:

      (a)    **Weekly Update of Cash Flow**.    Provide to the Administrative Agent weekly written variance reports with respect to its thirteen (13) week cash flow projections, in a form acceptable to the Administrative Agent and the Required Lenders in their sole discretion, every Friday, commencing on the Effective Date;

      (b)    **Borrowing Base Certificate.** For purposes of this Agreement only and expressly not for determining any requirement of any Loan Party under <u>Section 2.11(a)(iii)</u> of the Credit Agreement, provide to the Administrative Agent an updated Borrowing Base Certificate by April 15, 2016;

(c)   **Borrowing Base Compliance**.  Comply with all covenants, agreements and restrictions in the Credit Agreement with respect to the Borrowing Base and the components thereof and procedures with respect thereto;

(d)   **Diligence Requests**.  Promptly respond (but in no event later than 3 Business Days after Administrative Agent's or a Lender's request therefor) to any diligence requests submitted to the Loan Parties by the Administrative Agent or any Lender and shall promptly provide to the requesting party all information reasonably available to the Loan Parties or reasonably obtainable by the Loan Parties in response to each such request;

(e)   **Notices of Assignment**.  Promptly deliver (but in no event later than 3 Business Days after Administrative Agent's or a Lender's request therefor) to Administrative Agent all Notices of Assignment as required pursuant to Section 3.2 and 3.3 of the Credit Agreement for Items of Product currently included in the Borrowing Base, and as otherwise requested by the Administrative Agent;

(f)   **Item of Product**.  Promptly deliver (but in no event later than 3 Business Days after Administrative Agent's or a Lender's request therefor) to Administrative Agent a list of all Items of Product included in the Borrowing Base; and

(g)   **Weekly Update Calls**.  Arrange and cause senior management, the CRO and the Financial Consultant to participate in, at a minimum, weekly update calls with the Administrative Agent and Lenders with respect to such matters as the Administrative Agent or any Lender may request.

**11.02**  Each of the Loan Parties acknowledges and agrees that no Capital Expenditures may be made during the Forbearance Period and/or during the continuation of the Existing Defaults.

**11.03**  Each of the Loan Parties acknowledges and agrees that no Restricted Payments (including those set forth in Section 7.5 of the Credit Agreement) may be made during the Forbearance Period and/or during the continuation of the Existing Defaults.

**11.04**  Each of the Loan Parties acknowledges and agrees that the payments set forth in Section 5(b) and (c) and all payments received by any Loan Party with respect to any unrecouped amounts, non-productive inventory and/or other assets specified in Section 11.09 below shall be deposited into a newly established cash collateral account as advised by the Administrative Agent to the Borrower at SunTrust Bank (or such other bank account or address as the Administrative Agent may designate in writing) subject to the exclusive dominion and control of the Administrative Agent (i.e., the Borrower may not withdraw or use proceeds in such cash collateral account without the consent of the Lenders), and that upon the occurrence of a Termination Event, all funds on deposit in such cash collateral account shall be applied against the outstanding Obligations with respect to the Term Loans.

**11.05**  Each of the Loan Parties acknowledges and agrees that P&A expenditures may not exceed $100,000 during the Forbearance Period.

207703635 v7

**11.06**  Each of the Loan Parties acknowledges and agrees that no Loan Party may make, during the Forbearance Period, a commitment to pay any additional Rights Acquisition Costs other than those commitments in effect prior to March 29, 2016.

**11.07**  The Borrower agrees to promptly pay, on an ongoing basis, all fees and out-of-pocket expenses of counsel to the Administrative Agent in connection with this Agreement and the other Loan Documents (and the transactions contemplated hereby and thereby).

**11.08**  Each of the parties agrees that effective as of the Effective Date, the unfunded principal amount of the Commitments is reduced to zero and eliminated.

**11.09**  Assets not included in the Borrowing Base may be sold by Borrower so long as (i) such assets are sold for an amount approved by the Administrative Agent and the Required Lenders in their sole discretion, and (ii) all payments received by any Loan Party with respect to any such assets are deposited into a cash collateral account subject to the exclusive dominion and control of the Administrative Agent, and subject to the terms of <u>Section 11.04</u> hereof.

An Event of Default shall be deemed to have occurred under the Credit Agreement in the event that the Borrower or any of the Loan Parties fails to observe or comply with any covenant or agreement contained in this <u>Section 11</u>.

**Section 12.**   **<u>Release and Covenant Not to Sue</u>**.

**12.01**  The Borrower and each other Loan Party hereby absolutely and unconditionally release and forever discharge the Administrative Agent, the Lenders, and any and all of their respective participants, parent corporations, subsidiary corporations, affiliated corporations, insurers, indemnitors, successors and assigns thereof, together with all of the present and former directors, officers, agents and employees of any of the foregoing (each a "<u>Released Party</u>"), from any and all claims, demands or causes of action of any kind, nature or description, whether arising in law or equity or upon contract or tort or under any state or federal law or otherwise, which the Borrower and each other Loan Party, has had, now has or has made claim to have against any such person for or by reason of any act, omission, matter, cause or thing whatsoever arising at any time on or prior to and including the date of this Agreement, whether such claims, demands and causes of action are matured or unmatured or known or unknown, and in each case, arising for or on account of, in relation to, or in any way in connection with, any of the Credit Agreement, any other Loan Document and/or the transactions thereunder or related thereto.  It is the intention of the Borrower and each other Loan Party in providing this release that the same shall be effective as a bar to each and every claim, demand and cause of action specified, and in furtherance of this intention it waives and relinquishes all rights and benefits under any applicable law, which provides that:

> "A general release does not extend to claims which the creditor does not know or suspect to exist in his favor at the time of executing the release, which if known by him might have materially affected his settlement with the debtor."

207703635 v7

**12.02**   The Borrower and each other Loan Party acknowledges that it may hereafter discover facts different from or in addition to those now known or believed to be true with respect to such claims, demands, or causes of action and agrees that this instrument shall be and remain effective in all respects notwithstanding any such differences or additional facts.  The Borrower and each other Loan Party understands, acknowledges and agrees that the release set forth above may be pleaded as a full and complete defense and may be used as a basis for an injunction against any action, suit or other proceeding which may be instituted, prosecuted or attempted in breach of the provisions of such release.

**12.03**   The Borrower and each other Loan Party, on behalf of itself and its successors, assigns, and other legal representatives, hereby absolutely, unconditionally and irrevocably, covenants and agrees with and in favor of each Released Party above that it will not sue (at law, in equity, in any regulatory proceeding or otherwise) any Released Party on the basis of any claim released, remised and discharged by the Borrower and each other Loan Party pursuant to the above release.  If Borrower, any Guarantor, or any of its successors, assigns, or officers, directors, employees, agents or attorneys, or any Person acting for or on behalf of, or claiming through it violate the foregoing covenant, such Person, for itself and its successors, assigns and legal representatives, agrees to pay, in addition to such other damages as any Released Party may sustain as a result of such violation, all attorneys' fees and costs incurred by such Released Party as a result of such violation.

**Section 13.**   **No Obligation.**   Notwithstanding this Agreement, the Lenders shall not have any obligation to extend or renew the Loans, make any additional Loans under the Credit Agreement during the Forbearance Period or modify the Credit Agreement. This Agreement shall not create a course of dealing among or between the parties hereto, and no further obligation of any kind other than those expressly set forth herein shall be inferred from this Agreement.

**Section 14.**   **Miscellaneous**.

**14.01**   **Continuing Effect**.   Except as specifically provided herein, the Credit Agreement and the other Loan Documents shall remain in full force and effect in accordance with their respective terms and are hereby ratified and confirmed in all respects.

**14.02**   **No Waiver**.   This Agreement is limited as specified and the execution, delivery and effectiveness of this Agreement shall not operate as a modification, acceptance or waiver of any provision of the Credit Agreement or any other Loan Document, except as specifically set forth herein.

**14.03**   **References**.

(a)   From and after the Effective Date, the Credit Agreement, the other Loan Documents and all agreements, instruments and documents executed and delivered in connection with any of the foregoing shall each be deemed modified hereby to the extent necessary, if any, to give effect to the provisions of this Agreement.

(b)   From and after the Effective Date, (i) all references in the Credit Agreement to "this Agreement", "hereto", "hereof, "hereunder" or words of like import referring to the Credit Agreement shall mean the Credit Agreement as modified hereby and (ii) all

11

references in the Credit Agreement, the other Loan Documents or any other agreement, instrument or document executed and delivered in connection therewith to the "Credit Agreement", "thereto", "thereof, "thereunder" or words of like import referring to the Credit Agreement shall mean the Credit Agreement as modified hereby.

(c)     This Agreement constitutes a Loan Document.

(d)     The construction and interpretation provisions set forth in <u>Section 1.4</u> of the Credit Agreement shall apply to this Agreement.

**14.04   <u>Governing Law; Waiver of Jury Trial</u>**.  THIS AGREEMENT SHALL BE GOVERNED BY, AND CONSTRUED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF NEW YORK.  The Borrower, each other Loan Party, the Administrative Agent and the Lenders signatory hereto each hereby irrevocably waive all right to trial by jury in any action, proceeding or counterclaim (whether based on contract, tort or otherwise) arising out of or relating to this Agreement or the actions of the Administrative Agent or the Lenders in the negotiation, administration, performance or enforcement hereof.

**14.05   <u>Severability</u>**.  Any provision of this Agreement held to be illegal, invalid or unenforceable in any jurisdiction, shall, as to such jurisdiction, be ineffective to the extent of such illegality, invalidity or unenforceability without affecting the legality, validity or enforceability of the remaining provisions hereof or thereof; and the illegality, invalidity or unenforceability of a particular provision in a particular jurisdiction shall not invalidate or render unenforceable such provision in any other jurisdiction.

**14.06   <u>Counterparts</u>**.  This Agreement may be executed by one or more of the parties to this Agreement on any number of separate counterparts, and all of said counterparts taken together shall be deemed to constitute one and the same instrument.  Delivery of an executed counterpart to this Agreement by facsimile transmission or by electronic mail in pdf format shall be as effective as delivery of a manually executed counterpart hereof, and the parties waive any right they may have to object to said treatment.

**14.07   <u>Headings</u>**.  Section headings used herein and the table of contents hereto are for convenience only and are not to affect the construction of or be taken into consideration in interpreting this Agreement.

**14.08   <u>Binding Effect; Assignment</u>**.  This Agreement shall be binding upon and inure to the benefit of the Borrower, the other Loan Parties, the Lenders and Administrative Agent and their respective successors and assigns; <u>provided</u>, <u>however</u>, that no rights or obligations of the Borrower or the other Loan Parties under this Agreement shall be assigned or delegated without the prior written consent of Administrative Agent.

**14.09   <u>Expenses</u>**.  Pursuant to <u>Section 10.04</u> of this Agreement, the Borrower agrees to pay the fees and expenses of counsel for the Administrative Agent as set forth in <u>Section 10.04</u> of this Agreement.  The Borrower also agrees to pay all costs, fees and expenses of the Financial Consultant and the Approved Valuation Expert.

**14.10**  **Submission of Agreement**.  The submission of this Agreement to the parties or their agents or attorneys for review or signature does not constitute a commitment by Administrative Agent or any Lender to take or refrain from taking any action contemplated hereby and this Agreement shall have no binding force or effect until all of the conditions to the effectiveness of this Agreement have been satisfied as set forth herein.

**14.11**  **Modification**.  This Agreement may not be amended, waived or modified in any manner without the written consent of the party against whom the amendment, waiver or modification is sought to be enforced.

**14.12**  **Jointly Drafted Agreement**.  The parties hereto agree and acknowledge that they each have reviewed and cooperated in the preparation of this Agreement, that the parties hereto jointly drafted this Agreement, and that any rule, presumption, or burden of proof that would construe this Agreement, any ambiguity, or any other matter, against the drafter shall not apply and is waived.

[Signature pages follow]

13

207703635 v7

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed by their respective officers thereunto duly authorized, as of the date first above written.

**OUR ALCHEMY, LLC**

By: _____

    Name: J. Bathie

    Title: Co - President

**CALRISSIAN LP**

By: Virgo Service Company LLC

Its: General Partner

    By: _____

        Name:

        Title:

**ANDERSON DIGITAL, LLC**

By: _____

    Name: J. Bathie

    Title: Co - President

**SUNTRUST BANK**
as the Administrative Agent and as a Lender

By: _____

    Name:

    Title:

*[Signature Page to Forbearance Agreement]*

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed by their respective officers thereunto duly authorized, as of the date first above written.

**OUR ALCHEMY, LLC**

By: _____
    Name:
    Title:

**CALRISSIAN LP**

By: Virgo Service Company LLC

Its: General Partner

By:_____
    Name:
    Title:

**ANDERSON DIGITAL, LLC**

By: _____
    Name:
    Title:

**SUNTRUST BANK**
as the Administrative Agent and as a Lender

By: _____
    Name: JUAN DE JESUS - CABALLERO
    Title: SENIOR VICE PRESIDENT

*[Signature Page to Forbearance Agreement]*

**PACIFIC MERCANTILE BANK**, as a Lender

By: 
Name: David Qulzon
Title: Senior Vice President

**PREFERRED BANK**, as a Lender

By: _____
Name:
Title:

**EMIGRANT BANK**, as a Lender

By:_____
Name:
Title:

*[Signature Pages Forbearance Agreement]*

**PACIFIC MERCANTILE BANK**, as a Lender

By: _____
    Name:
    Title:


**PREFERRED BANK**, as a Lender

By: _____
    Name:  Anna Bagdasarian
    Title:   Senior Vice President


**EMIGRANT BANK**, as a Lender

By:_____
    Name:
    Title:

**PACIFIC MERCANTILE BANK**, as a Lender

By: _____
      Name:
      Title:

**PREFERRED BANK**, as a Lender

By: _____
      Name:
      Title:

**EMIGRANT BANK**, as a Lender

By: _____
      Name: Angelo G. Gambino
      Title: Senior Vice President

*[Signature Pages Forbearance Agreement]*

<u>Exhibit A</u>

<u>Non-Productive Inventory</u>

|  | TOTAL LIQUIDATION INV |
|---|---|
| DVD | 3,931,622 |
| Blu-Ray | 740,759 |
| Special | 148,988 |
| **TOTAL** | **4,821,369** |

## APPROVED LIQUIDATION TITLES - ALCHEMY AND ARC - DVD

3,931,622

| FORMAT | Item Description 1 | UPC | Alchemy Item | Genre | QTY TO LIQUIDATE |
|--------|--------------------|-----|--------------|-------|------------------|
| DVD | PERSECUTED | 687797158093 | 480000158097 | THRILLER | 121,916 |
| DVD | PARKLAND | 687797142795 | 480000142797 | DRAMA | 94,928 |
| DVD | GOOD PEOPLE | 687797154798 | 480000154797 | DRAMA | 93,856 |
| DVD | ARE YOU HERE | 687797156792 | 480000156797 | COMEDY | 85,333 |
| DVD | ROB THE MOB | 687797143990 | 480000143997 | DRAMA | 83,684 |
| DVD | SARAH PALIN:UNDEFEATED | 796019824187 | 996600002507 | DEFAULT CATEGORY | 74,266 |
| DVD | FADING GIGOLO | 687797154934 | 480000154937 | COMEDY | 72,516 |
| DVD | AUTOMATA | 687797144690 | 480000144697 | ACTION | 62,288 |
| DVD | AMATEURS, THE | 687797121592 | 480000121597 | COMEDY | 60,447 |
| DVD | NORTHPOLE WM EXC W/VUDU | 796019828680 | 996600002107 | DEFAULT CATEGORY | 60,000 |
| DVD | RUNNER, THE (2015) | 687797161499 | 480000161497 | THRILLER | 57,423 |
| DVD | ICEMAN, THE | 687797140197 | 480000140197 | DRAMA | 57,205 |
| DVD | CHARLIE COUNTRYMAN | 687797144393 | 480000144397 | ACTION | 56,864 |
| DVD | UPSIDE DOWN | 687797140494 | 480000140497 | DRAMA | 56,699 |
| DVD | INTRUDERS | 687797135995 | 480000135997 | THRILLER | 51,393 |
| DVD | ZIPPER | 687797162694 | 480000162697 | THRILLER | 48,398 |
| DVD | BROTHER'S KEEPER (2015) | 687797158796 | 480000158797 | DRAMA | 46,513 |
| DVD | 8 FILM ACTION: ACTION PACK | 687797516992 | 480000516497 | ACTION | 45,244 |
| DVD | FERRYMAN, THE | 687797120694 | 480000120697 | HORROR | 44,598 |
| DVD | JAMES CAMERON'S DEEPSEA | 687797158239 | 480000158237 | DOCUMENTARY | 41,973 |
| DVD | STRANGERLAND | 687797161093 | 480000161097 | THRILLER | 41,746 |
| DVD | PARTS PER BILLION | 687797142894 | 480000142897 | DRAMA | 41,568 |
| DVD | REACH ME | 687797144195 | 480000144197 | DRAMA | 41,263 |
| DVD | CHLOE & THEO WM W/VUDU | 796019829755 | 996600000677 | DEFAULT CATEGORY | 39,971 |
| DVD | SARAH PALIN UNDEFEA WM EX | 796019824354 | 996600002497 | DEFAULT CATEGORY | 38,512 |
| DVD | VISITORS | 687797104441 | 480000104447 | HORROR | 38,301 |
| DVD | RAGAMUFFIN | 687797156099 | 480000156097 | DRAMA | 37,508 |
| DVD | SURVIVOR (2015) | 687797159250 | 480000159257 | ACTION | 34,998 |
| DVD | KIDNAPPING MR. HEINEKEN | 687797154897 | 480000154897 | ACTION | 34,325 |
| DVD | BANKSTAS WM W/VUDU | 796019829137 | 996600000437 | DEFAULT CATEGORY | 32,103 |
| DVD | PAPERBOY, THE | 687797136992 | 480000136997 | DRAMA | 31,804 |
| DVD | STRANGERLAND | 687797161055 | 480000161057 | DRAMA | 30,958 |
| DVD | RUNNER, THE | 687797161451 | 480000161457 | DRAMA | 30,832 |
| DVD | MINDLESS BEHAVIOR: ALL AROUND | 687797142696 | 480000142697 | DOCUMENTARY | 30,772 |
| DVD | PLASTIC WM EXC W/VUDU | 796019828628 | 996600002307 | DEFAULT CATEGORY | 30,000 |
| DVD | JUSTIN & KNIGHTS-WM EXCL | 796019827805 | 996600001657 | DEFAULT CATEGORY | 29,979 |
| DVD | PING PONG SUMMER | 687797157096 | 480000157097 | COMEDY | 29,327 |
| DVD | STUCK IN LOVE | 687797140395 | 480000140397 | COMEDY | 29,146 |
| DVD | WELCOME TO ME | 687797159991 | 480000159997 | COMEDY | 27,871 |
| DVD | PUNCTURE | 687797134899 | 480000134897 | DRAMA | 25,572 |
| DVD | HUMBLING, THE | 687797158697 | 480000158697 | DRAMA | 25,239 |
| DVD | AVENGERS | 786936819175 | 259000000027 | ACTION | 25,007 |
| DVD | ZARRA'S LAW W/VUDU WM EXC | 796019828901 | 996600003437 | DEFAULT CATEGORY | 25,000 |
| DVD | LOCKER 13 WM EXCLUSIVE | 796019828000 | 996600001757 | DEFAULT CATEGORY | 24,485 |
| DVD | LEAVES OF GRASS | 687797130297 | 480000130297 | COMEDY | 23,199 |
| DVD | NINJA II | 687797142290 | 480000142297 | ACTION | 23,159 |
| DVD | BIG SUR WM EXCLUSIVE | 796019827737 | 241100000017 | | 23,032 |
| DVD | DAY OF THE DEAD | 687797122599 | 480000122597 | HORROR | 22,954 |
| DVD | GHOULS | 687797124296 | 480000124297 | SCIENCE FICTION | 21,942 |
| DVD | JESSE WM EXCLUSIVE | 796019828406 | 996600001537 | DEFAULT CATEGORY | 20,883 |
| DVD | WASSUP ROCKERS | 634991321723 | 480000321727 | DRAMA | 20,538 |
| DVD | SPIDERS | 687797140791 | 480000140797 | SCIENCE FICTION | 20,528 |
| DVD | HARPIES | 687797155993 | 480000155997 | SCIENCE FICTION | 20,117 |
| DVD | DEADLINE | 687797128997 | 480000128997 | HORROR | 20,017 |

| | | | | | |
|---|---|---|---|---|---|
| DVD | WET BUM WM EXCLUSIVE DVD+VUDU | 37117042999 | 996600042997 | DRAMA | 20,000 |
| DVD | AUTUMN BLOOD WM W/VUDU | 796019828598 | 996600000327 | DEFAULT CATEGORY | 20,000 |
| DVD | HULK | 25195020251 | 259000000017 | CHILDREN & FAMILY | 20,000 |
| DVD | THOR-MAGICAL HAMMER WM EX | 796019825863 | 996600003207 | DEFAULT CATEGORY | 19,991 |
| DVD | LIES I TOLD MY LITTLE SISTER | 37117042982 | 996600042987 | COMEDY | 19,971 |
| DVD | LUSTER | 687797142092 | 997000142097 | HORROR | 19,837 |
| DVD | COUNTDOWN | 687797943699 | 480000943697 | HORROR | 19,530 |
| DVD | WILD GRINDERS: ADVENTURES WITH | 687797953698 | 480000953697 | CHILDREN & FAMILY | 19,076 |
| DVD | STONEHEARST ASYLUM | 687797155498 | 480000155497 | HORROR | 18,486 |
| DVD | DEATH FROM ABOVE | 687797141392 | 997000141397 | ACTION | 18,307 |
| DVD | BLAST VEGAS | 687797155191 | 997000155197 | ACTION | 18,301 |
| DVD | RPG WM W/VUDU | 796019829021 | 996600002467 | DEFAULT CATEGORY | 18,000 |
| DVD | PINATA: SURVIVAL ISLAND | 687797974099 | 480000097407 | HORROR | 17,794 |
| DVD | PLUSH | 687797144492 | 480000144497 | HORROR | 17,521 |
| DVD | RUN | 687797154590 | 480000154597 | ACTION | 17,326 |
| DVD | APOKALIPS X | 687797155894 | 480000155897 | ACTION | 17,096 |
| DVD | NIGHT OF THE TEMPLAR | 687797139498 | 997000139497 | ACTION | 16,997 |
| DVD | REDRUM | 687797121042 | 480000121047 | COMEDY | 16,887 |
| DVD | VAMPIRE DOUBLE FEATURE | 687797508096 | 480000508097 | HORROR | 16,599 |
| DVD | PUMPKIN KARVER, THE | 687797113795 | 480000713377 | HORROR | 16,549 |
| DVD | BUCK WILD | 687797154491 | 480000154497 | COMEDY | 16,393 |
| DVD | HOME IS WHERE/HEART IS-WM | 796019828437 | 996600001367 | DEFAULT CATEGORY | 16,313 |
| DVD | 8 FILM HORROR: CREATURE | 687797516596 | 480000516597 | SCIENCE FICTION | 15,738 |
| | BIG SUR | 796019827539 | 997800827537 | | 15,668 |
| DVD | MOLLY MOON:INCREDIBLE HYP | 796019829533 | 996600001897 | DEFAULT CATEGORY | 15,000 |
| DVD | A LITTLE GAME W/VUDU-WM E | 796019828932 | 996600000067 | DEFAULT CATEGORY | 15,000 |
| DVD | HIGH ROAD | 687797135490 | 480000135497 | COMEDY | 14,650 |
| DVD | FANGORIA PRESENTS: GERM | 687797141590 | 997000141597 | HORROR | 13,958 |
| DVD | CRUSH | 687797140296 | 480000140297 | THRILLER | 13,834 |
| DVD | AMSTERDAM HEAVY | 687797138293 | 997000138297 | ACTION | 13,734 |
| DVD | VISITORS | 687797104496 | 480000104497 | THRILLER | 13,512 |
| DVD | RUNNER, THE (2015) | 687797161499 | 480016149147 | THRILLER | 13,310 |
| DVD | WORLD MADE STRAIGHT, THE | 687797159090 | 480000159097 | THRILLER | 12,513 |
| DVD | DONOVAN'S ECHO | 687797141996 | 997000141997 | HORROR | 12,417 |
| DVD | CRUSH ON YOU | 634991321228 | 224000321227 | COMEDY | 12,345 |
| DVD | BERNIE | 687797135292 | 480000135297 | COMEDY | 12,276 |
| DVD | BONE SNATCHER, THE | 687797963093 | 480000963097 | HORROR | 12,267 |
| DVD | HOLLOW, THE | 687797601490 | 480006014977 | HORROR | 12,172 |
| DVD | DEAD WITHIN | 687797157997 | 480000157997 | HORROR | 12,070 |
| DVD | OCCUPANTS, THE | 687797156891 | 997000156897 | HORROR | 12,053 |
| DVD | NET GAMES | 687797104298 | 480000104297 | THRILLER | 11,995 |
| DVD | STOLEN | 687797138491 | 480000138497 | ACTION | 11,756 |
| DVD | CASSADAGA | 687797144898 | 997000144897 | HORROR | 11,632 |
| DVD | PRIVATE NUMBER WM W/VUDU | 796019829397 | 996600002327 | DEFAULT CATEGORY | 11,233 |
| DVD | WOLVES OF WALL STREET | 687797605696 | 480000605697 | HORROR | 11,065 |
| DVD | RING OF DARKNESS | 687797600295 | 480000600297 | HORROR | 10,931 |
| DVD | RED LIGHTS | 687797136695 | 480000136697 | THRILLER | 10,667 |
| DVD | NINJA APOCALYPSE | 687797157393 | 997000157397 | ACTION | 10,497 |
| DVD | 88 (EIGHTY-EIGHT) | 687797158895 | 480000158897 | ACTION | 10,448 |
| DVD | WHEN CALLS THE HEART 1 & 2 | 687797521699 | 480000521697 | TV MOVIE | 10,297 |
| DVD | ASYLUM OF THE DEAD | 687797157690 | 997000157697 | HORROR | 10,081 |
| DVD | PROPOSITION, THE | 687797112125 | 480000112127 | WESTERN | 10,079 |
| DVD | NITRO CIRCUS THE MOVIE | 796019825795 | 997800825797 | ACTION | 9,973 |
| DVD | WHAT MAISIE KNEW | 687797139696 | 480000139697 | DRAMA | 9,964 |
| DVD | CHAMELEON, THE | 796019823838 | 996600000637 | DEFAULT CATEGORY | 9,853 |
| DVD | ANGELA | 687797994097 | 480000799407 | FOREIGN | 9,421 |
| DVD | LIQUIDATOR, THE | 687797137692 | 480000137697 | ACTION | 9,371 |
| DVD | BAD LIEUTENANT | 687797129635 | 480000129637 | ACTION | 9,326 |

| DVD | RITUAL | 634991204620 | 695000204627 | URBAN | 9,312 |
|---|---|---|---|---|---|
| DVD | 24 HOURS IN LONDON | 687797611819 | 480000611817 | ACTION | 9,159 |
| DVD | FANGORIA PRESENTS: AXED | 687797139597 | 997000139597 | HORROR | 9,109 |
| DVD | BA'AL | 687797127839 | 480000127837 | ACTION | 9,035 |
| DVD | OGRE | 687797127136 | 480000127137 | SCIENCE FICTION | 8,744 |
| DVD | KILLER MOUNTAIN | 687797142597 | 997000142597 | SCIENCE FICTION | 8,634 |
| DVD | AVENGING ANGELO | 687797313218 | 480000313217 | ACTION | 8,577 |
| DVD | HOME RUN | 687797140999 | 480000140997 | DRAMA | 8,571 |
| DVD | CONTEST-WM EXCLUSIVE | 796019827652 | 996600000727 | DEFAULT CATEGORY | 8,532 |
| DVD | FAMILY WEEKEND | 796019826396 | 997800826397 | COMEDY | 8,510 |
| DVD | PETES CHRISTMAS(DVD)EXC | 796019827249 | 996600002267 | DEFAULT CATEGORY | 8,145 |
| DVD | DERAILED | 687797318831 | 480000318837 | ACTION | 7,980 |
| DVD | DIRECT ACTION | 687797600721 | 480000600727 | ACTION | 7,946 |
| DVD | GOD'S GIFT | 634991320825 | 224000320827 | CHILDREN & FAMILY | 7,945 |
| DVD | A LITTLE BIT OF HEAVEN | 687797136589 | 480000136587 | ROMANCE | 7,813 |
| DVD | HYDRA | 687797127334 | 480000127337 | SCIENCE FICTION | 7,754 |
| DVD | LADDALAND | 687797137791 | 480000137797 | HORROR | 7,736 |
| DVD | SHADOWS AND LIES | 687797133694 | 480000133697 | ACTION | 7,680 |
| DVD | MESSENGER OF THE TRUTH | 888295059848 | 480000059847 | DOCUMENTARY | 7,506 |
| DVD | STAND OFF W/VUDU WM EXCL | 796019826358 | 996600002827 | DEFAULT CATEGORY | 7,500 |
| DVD | AS I LAY DYING | 687797143495 | 480000143497 | DRAMA | 7,334 |
| DVD | FADING GIGOLO | 687797154996 | 480000154997 | COMEDY | 7,312 |
| DVD | MINDLESS BEHAVIOR: ALL AROUND | 687797142634 | 480000142637 | DOCUMENTARY | 7,153 |
| DVD | ENDURE | 687797134295 | 997000134297 | ACTION | 7,110 |
| DVD | DON'T BE SCARED | 634991320726 | 224000320727 | HORROR | 7,076 |
| DVD | LEAVE | 687797138699 | 997000138697 | THRILLER | 7,058 |
| DVD | FIRST BORN | 687797117090 | 480000117097 | THRILLER | 6,813 |
| DVD | APOCALYPSE OF THE | 687797138194 | 997000138197 | HORROR | 6,791 |
| DVD | SNOWMEN | 796019823579 | 996600002687 | DEFAULT CATEGORY | 6,624 |
| DVD | BABYMAKERS | 687797137517 | 480000137517 | COMEDY | 6,519 |
| DVD | GIRL FROM THE NAKED | 687797137395 | 997000137397 | ACTION | 6,307 |
| DVD | HELL BABY | 687797143792 | 480000143797 | COMEDY | 6,262 |
| DVD | 5 FILM: HAPPILY EVER AFTER | 687797521798 | 480000521797 | ROMANCE | 6,176 |
| DVD | FANGORIA PRESENTS:INHUMAN | 687797141194 | 997000141197 | HORROR | 6,035 |
| DVD | UNDERCOVER BROTHER | 634991185424 | 695000185427 | COMEDY | 6,004 |
| DVD | SACRIFICE | 687797133915 | 480000133917 | ACTION | 5,942 |
| DVD | ELEPHANT WHITE | 687797133717 | 480000133717 | ACTION | 5,888 |
| DVD | GEORGE ROMERO DEADTIME STORIES | 687797134097 | 480000340977 | HORROR | 5,850 |
| DVD | BEST OF PLATINUM COMEDY V.1 | 634991302425 | 695000302427 | COMEDY | 5,741 |
| DVD | WAKE OF DEATH | 687797317438 | 480000317437 | ACTION | 5,705 |
| DVD | VOLCANO DISASTER | 687797110497 | 480000110497 | ACTION | 5,693 |
| DVD | STANDING UP-WM EXC W/VUDU | 796019826723 | 996600002887 | DEFAULT CATEGORY | 5,668 |
| DVD | JOKER | 687797157799 | 480000157797 | ACTION | 5,654 |
| DVD | CODE, THE | 687797125026 | 480000125027 | ACTION | 5,619 |
| DVD | CIRCUIT, THE | 687797609212 | 480000609217 | ACTION | 5,550 |
| DVD | CONTRACT, THE | 687797119681 | 480000119687 | ACTION | 5,548 |
| DVD | HARD CASH | 687797602015 | 480000602017 | ACTION | 5,512 |
| DVD | NINJA I & NINJA II 2 PACK | 687797516633 | 480000516637 | ACTION | 5,471 |
| DVD | SUNSTORM | 687797866028 | 480000866027 | ANIME | 5,470 |
| DVD | NEW YORK COP | 687797661012 | 480000661017 | ACTION | 5,414 |
| DVD | AS GOOD AS DEAD | 687797132116 | 480000132117 | THRILLER | 5,245 |
| DVD | RADICAL JACK | 687797607331 | 480000607337 | ACTION | 5,223 |
| DVD | CYBERGEDDON | 796019827881 | 996600000777 | DEFAULT CATEGORY | 5,189 |
| DVD | SMILEY W/VUDU WM EXCLUSIV | 796019826334 | 996600002677 | DEFAULT CATEGORY | 4,992 |
| DVD | NINJA | 687797128034 | 480000128037 | ACTION | 4,944 |
| DVD | RAGAMUFFIN | 687797156082 | 480000156087 | CHRISTIAN/INSPIRATIONAL | 4,923 |
| DVD | ROCKAWAY | 687797122698 | 480000122697 | ACTION | 4,893 |
| DVD | EARTHSTORM | 687797120113 | 480000120117 | SCIENCE FICTION | 4,890 |

| DVD | NICOLAS CAGE DBL FEATURE | 687797512253 | 480000512257 | ACTION | 4,870 |
|---|---|---|---|---|---|
| DVD | LOST VOYAGE | 687797613097 | 480000613097 | ACTION | 4,838 |
| DVD | JAMES CAMERON'S DEEPSEA | 687797158291 | 480000158297 | DOCUMENTARY | 4,684 |
| DVD | REVELATION | 687797882097 | 480000882077 | THRILLER | 4,675 |
| DVD | ALL IN: THE POKER MOVIE | 672487102180 | 997000102187 | DOCUMENTARY | 4,607 |
| DVD | 8 FILM ACTION: STAR STUDDED | 687797516497 | 480000516497 | ACTION | 4,606 |
| DVD | FANGORIA PRESENTS:SIN REAPER | 687797141491 | 997014149177 | HORROR | 4,599 |
| DVD | GREAT GHOST RESCUE, THE | 796019824286 | 996600001197 | DEFAULT CATEGORY | 4,511 |
| DVD | NINJA I & NINJA II | 687797516671 | 480005166777 | ACTION | 4,488 |
| DVD | DEAD DOG | 634991251426 | 192000251427 | ACTION | 4,447 |
| DVD | FANGORIA PRESENTS: AXED | 687797139597 | 997013959177 | HORROR | 4,110 |
| DVD | FROZEN: THE SONGS | 50087314743 | 901000314747 | CHILDREN & FAMILY | 4,055 |
| DVD | TRESPASS | 687797134592 | 480000134597 | ACTION | 4,030 |
| DVD | WOLVESBAYNE | 687797132895 | 480000132897 | HORROR | 4,013 |
| DVD | BLITZ | 687797133892 | 480000133897 | ACTION | 3,926 |
| DVD | PRINCE & ME 3: ROYAL HONEYMOON | 687797125293 | 480001252967 | ROMANCE | 3,866 |
| DVD | FROZEN THE | 796019825825 | 996600001157 | DEFAULT CATEGORY | 3,819 |
| DVD | 4 FILM SPECIAL FORCES SET | 687797513953 | 480000513497 | ACTION | 3,815 |
| DVD | BAD LIEUTENANT: PORT OF CALL | 687797129697 | 480000129697 | ACTION | 3,744 |
| DVD | FLU BIRDS | 687797124395 | 480000124397 | SCIENCE FICTION | 3,626 |
| DVD | MEGA SNAKE | 687797122094 | 480000122097 | HORROR | 3,522 |
| DVD | CAFFEINE | 687797117496 | 480000117497 | COMEDY | 3,517 |
| DVD | BY THE GUN | 687797157898 | 480015789117 | THRILLER | 3,499 |
| DVD | XII | 687797135896 | 997000135897 | HORROR | 3,479 |
| DVD | GOOD PEOPLE | 687797154750 | 480000154757 | ACTION | 3,467 |
| DVD | PULSE | 687797100498 | 480000100497 | HORROR | 3,445 |
| DVD | ASSASSIN NEXT DOOR, THE | 687797131317 | 480000131317 | ACTION | 3,421 |
| DVD | OUR WILD HEARTS-RENTAL EX | 796019826921 | 996600002187 | DEFAULT CATEGORY | 3,420 |
| DVD | CONTRACT KILLERS (2009) | 687797126795 | 480000126797 | ACTION | 3,398 |
| DVD | BANKSTAS | 796019829113 | 996600000427 | DEFAULT CATEGORY | 3,291 |
| DVD | OPERATOR, THE | 687797920096 | 480000920097 | DRAMA | 3,288 |
| DVD | WOLFTOWN | 687797135797 | 997000135797 | HORROR | 3,281 |
| DVD | OPERATION DELTA FORCE 5: | 687797611437 | 480000611437 | ACTION | 3,264 |
| DVD | BONE SNATCHER, THE | 687797963048 | 480000963047 | HORROR | 3,251 |
| DVD | LAFFLINK PRESENTS: VOL. 3 | 687797131898 | 480000131897 | COMEDY | 3,249 |
| DVD | THING BELOW | 687797601292 | 480000601297 | HORROR | 3,245 |
| DVD | 4 FILM ACTION PACK | 687797933959 | 480000933957 | URBAN | 3,244 |
| DVD | WHEN CALLS THE HEART TV MOVIE | 687797521552 | 480000752157 | DRAMA | 3,212 |
| DVD | ACT OF VENGEANCE | 687797136312 | 480000136317 | ACTION | 3,174 |
| DVD | A GOOD DAY FOR IT | 687797134998 | 997000134997 | ACTION | 3,158 |
| DVD | THE BOY NEXT DOOR | 687797132994 | 480000132997 | ACTION | 3,122 |
| DVD | STILETTO | 687797126436 | 480000126437 | ACTION | 3,082 |
| DVD | A SHORT HISTORY OF DECAY | 796019828161 | 996600000087 | DEFAULT CATEGORY | 3,016 |
| DVD | PENTHOUSE, THE | 687797130495 | 480000130497 | COMEDY | 2,935 |
| DVD | ON THE ICE | 672487102173 | 997000102177 | THRILLER | 2,865 |
| DVD | NURSIE | 634991247221 | 585000247227 | DRAMA | 2,852 |
| DVD | WHEN CALLS THE HEART 3 & 4 | 687797524096 | 480000524097 | TV MOVIE | 2,833 |
| DVD | LOVE- 4 FILM COLLECTION | 687797520692 | 480000520697 | ROMANCE | 2,789 |
| DVD | RAMPART | 687797135599 | 480000135597 | ACTION | 2,769 |
| DVD | HOME RUN | 687797140951 | 480000140957 | CHILDREN & FAMILY | 2,750 |
| DVD | LOVE COME DOWN | 687797606792 | 480000606797 | URBAN | 2,682 |
| DVD | 4 FILMS IN 1! DEADLY ASSASSINS | 687797506597 | 480000506597 | ACTION | 2,643 |
| DVD | LIFE OF A KING | 687797154392 | 480000154397 | DRAMA | 2,623 |
| DVD | FANGORIA PRESENTS:INHUMAN | 687797141194 | 997014119177 | HORROR | 2,610 |
| DVD | KILLING SEASON | 687797138794 | 480000138777 | ACTION | 2,584 |
| DVD | JOLLYBEAN KIDS MYSTERY, THE | 634991321129 | 224003211777 | CHILDREN & FAMILY | 2,582 |
| DVD | MORGAN FREEMAN DOUBLE FEATURE | 634991359290 | 480000359297 | UNKNOWN | 2,576 |
| DVD | ADRENALINE CREW 4: VERDICT GUI | 687797129239 | 480000129237 | SPECIAL INTEREST | 2,564 |

| | | | | | |
|---|---|---|---|---|---|
| DVD | EYE SEE YOU | 687797314239 | 480000314237 | ACTION | 2,522 |
| DVD | CLOSE YOUR EYES | 687797999092 | 480000999097 | HORROR | 2,483 |
| DVD | SLEEPING DOGS LIE | 687797117595 | 480000117597 | COMEDY | 2,461 |
| DVD | COSTA RICAN SUMMER | 687797131096 | 480000131097 | COMEDY | 2,451 |
| DVD | BULLRIDER | 687797123893 | 480000123897 | DOCUMENTARY | 2,409 |
| DVD | BRITTANY MURPHY DOUBLE FEATURE | 687797509192 | 480000509197 | HORROR | 2,409 |
| DVD | COOL DOG | 687797133311 | 480000133317 | CHILDREN & FAMILY | 2,400 |
| DVD | SUICIDE GIRLS: MUST DIE! | 687797130143 | 480000130147 | HORROR | 2,353 |
| DVD | INTRUSO | 687797664099 | 480000664097 | DEFAULT CATEGORY | 2,350 |
| DVD | SPIDERS | 687797140784 | 480000140787 | SCIENCE FICTION | 2,330 |
| DVD | STILETTO | 687797126498 | 480000126497 | ACTION | 2,329 |
| DVD | ROSE PARADE: A PAGEANT FOR THE | 687797108692 | 480000108697 | DOCUMENTARY | 2,302 |
| DVD | BERNIE | 687797135230 | 480000135237 | COMEDY | 2,295 |
| DVD | MY LUCKY ELEPHANT | 796019825634 | 996600001997 | DEFAULT CATEGORY | 2,294 |
| DVD | DESERT SAINTS | 687797314017 | 480000314017 | ACTION | 2,259 |
| DVD | LITTLE BIRDS | 687797134691 | 480000134697 | DRAMA | 2,253 |
| DVD | FROZEN: THE SONGS | 50087314743 | 901031474157 | CHILDREN & FAMILY | 2,240 |
| DVD | SANCTUARY, THE | 687797130990 | 480000130997 | MARTIAL ARTS | 2,238 |
| DVD | CHERRY CRUSH | 687797118295 | 480000118297 | THRILLER | 2,221 |
| DVD | WASSUP ROCKERS | 634991322829 | 480000322827 | DRAMA | 2,219 |
| DVD | RED LIGHTS | 687797136619 | 480000136617 | HORROR | 2,217 |
| DVD | SPIRIT TRAP | 687797115690 | 480000115697 | HORROR | 2,213 |
| DVD | STRAIGHT A'S | 687797141095 | 480000141097 | COMEDY | 2,171 |
| DVD | BROOKLYN CASTLE | 687797142399 | 480000142397 | DOCUMENTARY | 2,155 |
| DVD | AMERICAN FLYER | 796019823562 | 996600000197 | DEFAULT CATEGORY | 2,150 |
| DVD | LOVE & LAUGH 2-PACK | 687797525697 | 480005256977 | ACTION | 2,125 |
| DVD | RAGAMUFFIN | 687797156037 | 480000156037 | DRAMA | 2,112 |
| DVD | FORTY SHADES OF BLUE | 687797800299 | 480000800297 | DRAMA | 2,101 |
| DVD | AMERICAN VIRGINS | 687797155696 | 997000155697 | COMEDY | 2,076 |
| DVD | GEORGE ROMERO DEADTIME STORIES | 687797134097 | 480000134097 | HORROR | 2,051 |
| DVD | CHAMPION | 687797202598 | 480000720257 | FOREIGN | 2,051 |
| DVD | UPSIDE DOWN | 687797140418 | 480000140417 | SCIENCE FICTION | 1,973 |
| DVD | AMATEURS, THE | 687797121561 | 480000121567 | COMEDY | 1,965 |
| DVD | GEORGE ROMERO DEADTIME STORIES | 687797134196 | 480000134197 | HORROR | 1,964 |
| DVD | SERIAL BUDDIES | 672487102241 | 997000102247 | COMEDY | 1,963 |
| DVD | SLEEPER'S WAKE | 687797143198 | 997000143197 | THRILLER | 1,945 |
| DVD | KING OF CALIFORNIA | 687797117762 | 480000117767 | COMEDY | 1,924 |
| DVD | AMERICAN RAP STARS | 687797981097 | 480000081097 | URBAN HIP HOP | 1,924 |
| DVD | ED GEIN | 687797612496 | 480000084647 | HORROR | 1,920 |
| DVD | CONVERSATIONS WITH MY MOM | 634991302326 | 147000302327 | SPANISH/LATINO | 1,909 |
| DVD | SACRIFICE/WAY OF WAR 2 PACK | 687797512154 | 480000512157 | ACTION | 1,894 |
| DVD | SUBTERANO | 687797607898 | 480000607897 | HORROR | 1,877 |
| DVD | LEGEND OF THE RED REAPER | 687797155795 | 997000155797 | ACTION | 1,831 |
| DVD | RESURRECTION, A | 687797143099 | 997000143097 | HORROR | 1,795 |
| DVD | BERNIE | 687797135247 | 480013524407 | COMEDY | 1,764 |
| DVD | KING OF CALIFORNIA | 687797117793 | 480000117797 | COMEDY | 1,760 |
| DVD | A LITTLE BIT OF HEAVEN | 687797136534 | 480000136537 | DRAMA | 1,753 |
| DVD | HOW TO BE A WOMAN AND NOT DIE | 687797621092 | 480000621097 | DEFAULT CATEGORY | 1,747 |
| DVD | CONTEST | 796019827669 | 996600000717 | DEFAULT CATEGORY | 1,739 |
| DVD | LOST CITY RAIDERS | 687797127617 | 480000127617 | ACTION | 1,711 |
| DVD | LA SCORTA | 687797710796 | 480000710797 | FOREIGN | 1,710 |
| DVD | ALPHA MALES EXPERIMENT | 687797139993 | 997000139997 | COMEDY | 1,692 |
| DVD | ROB THE MOB | 687797143938 | 480000143937 | DRAMA | 1,687 |
| DVD | DAY ZERO | 687797121615 | 480000121617 | DRAMA | 1,680 |
| DVD | MY SON, MY SON- WHAT HAVE YE | 687797132093 | 480000132097 | DRAMA | 1,676 |
| DVD | FAMILY WEEKEND WM EXC | 796019826471 | 996600001027 | DEFAULT CATEGORY | 1,674 |
| DVD | BABYMAKERS | 687797137531 | 480000137537 | COMEDY | 1,664 |
| DVD | CHRISTMAS CAPER | 687797124692 | 480000124697 | COMEDY | 1,661 |

| | | | | | |
|---|---|---|---|---|---|
| DVD | NIGHT OF HORRORS 4PK | 625282700693 | 151000700697 | BUDGET | 1,614 |
| DVD | JERK THEORY DVD | 796019824880 | 996600001517 | DEFAULT CATEGORY | 1,598 |
| DVD | SEX & BREAKFAST | 687797121790 | 480000121797 | DRAMA | 1,585 |
| DVD | REACH ME | 687797144195 | 480014419157 | DRAMA | 1,584 |
| DVD | RAMPART | 687797135537 | 480013553157 | ACTION | 1,567 |
| DVD | HOUSE OF BONES | 687797132796 | 480013279287 | HORROR | 1,530 |
| DVD | MARLEY AFRICA ROAD/WM EXC | 796019826525 | 996600001857 | DEFAULT CATEGORY | 1,513 |
| DVD | ADVENTURES IN APPLETOWN | 687797141293 | 997000141297 | MYSTERY | 1,506 |
| DVD | BORN 2 RACE | 796019824217 | 996600000517 | DEFAULT CATEGORY | 1,502 |
| DVD | KILLER NEXT DOOR, THE | 687797102799 | 480000102777 | THRILLER | 1,482 |
| DVD | 8 FILM ACTION: DUTY CALLS | 687797517296 | 480051729177 | ACTION | 1,478 |
| DVD | STYX | 687797607744 | 480000607797 | ACTION | 1,460 |
| DVD | SO UNDERCOVER | 687797140012 | 480000140017 | COMEDY | 1,451 |
| DVD | EXPOSURE | 687797609892 | 480000609897 | DEFAULT CATEGORY | 1,441 |
| DVD | PROJECT: HUMAN WEAPON | 687797608895 | 480000608897 | ACTION | 1,427 |
| DVD | TRAUMA | 687797600943 | 480000600947 | HORROR | 1,409 |
| DVD | GUARDIAN | 687797158390 | 480000158397 | ACTION | 1,402 |
| DVD | RELATIVE STRANGERS | 687797115195 | 480000115197 | COMEDY | 1,402 |
| DVD | LIFE OF A KING | 687797154316 | 480000154317 | DRAMA | 1,398 |
| DVD | BROTHER'S KISS, A | 687797746092 | 480000746097 | DRAMA | 1,394 |
| DVD | BANGKOK DANGEROUS | 687797912091 | 480000091207 | ACTION | 1,371 |
| DVD | GODMONEY | 687797115096 | 480000115097 | DRAMA | 1,365 |
| DVD | GUNBLAST VODKA | 687797610492 | 480000610497 | ACTION | 1,363 |
| DVD | STANDING UP-RENTAL EXC | 796019826730 | 996600002867 | DEFAULT CATEGORY | 1,362 |
| DVD | CLAWED-LEGEND OF SASQUATCH | 687797112996 | 480000112997 | HORROR | 1,356 |
| DVD | PRINCESS, THE LUNCH BOX | 687797505743 | 480000505747 | CHILDREN & FAMILY | 1,356 |
| DVD | COLD & DARK | 687797109194 | 480000109197 | HORROR | 1,338 |
| DVD | KILLER BUZZ | 687797603494 | 480000603497 | HORROR | 1,337 |
| DVD | 8 FILM ACTION: ACTION HEROES | 687797516398 | 480000516397 | ACTION | 1,334 |
| DVD | DIRTY LOVE | 687797111890 | 480000111897 | COMEDY | 1,327 |
| DVD | BENDITO INFIERNO-DONT TEMPT ME | 687797986061 | 480000986067 | COMEDY | 1,326 |
| DVD | DARK DESCENT | 687797608390 | 480000608397 | DEFAULT CATEGORY | 1,308 |
| DVD | TRANSSIBERIAN | 687797124999 | 480000124997 | ACTION | 1,300 |
| DVD | INTO TEMPTATION | 687797128690 | 480000128697 | DRAMA | 1,292 |
| DVD | GOD'S GIFT | 634991322621 | 224000322627 | MUSIC VIDEO | 1,287 |
| DVD | LOVE WONT LET ME WAIT | 687797166296 | 480000166297 | COMEDY | 1,282 |
| DVD | DEATH FOR HIRE | 687797156990 | 997000156997 | THRILLER | 1,265 |
| DVD | NO ONE CAN HEAR YOU | 687797611192 | 480000611197 | ACTION | 1,245 |
| DVD | MY LUCKY ELEPHANT VUDU WM | 796019826341 | 996600002007 | DEFAULT CATEGORY | 1,244 |
| DVD | MIDGETS VS. MASCOTS | 687797129895 | 480000129897 | COMEDY | 1,188 |
| DVD | RANDOM ACTS OF VIOLENCE | 687797155092 | 997000155097 | HORROR | 1,162 |
| DVD | FACES IN THE CROWD | 687797134790 | 480000134797 | THRILLER | 1,152 |
| DVD | TARA ROAD | 687797120298 | 480000907197 | DRAMA | 1,146 |
| DVD | SONG FOR MARTIN, A | 687797971098 | 480000971097 | DOCUMENTARY | 1,134 |
| DVD | GOOD NIGHT TO DIE | 687797603395 | 480000603397 | ACTION | 1,124 |
| DVD | FOUR SHEETS TO THE WIND | 687797121394 | 480000121397 | DRAMA | 1,102 |
| DVD | JESSE | 796019828383 | 996600001527 | DEFAULT CATEGORY | 1,101 |
| DVD | DEAR DUMB DIARY SAMS EXCL | 796019827591 | 996600000837 | DEFAULT CATEGORY | 1,087 |
| DVD | PRICELESS | 687797126092 | 480000126097 | COMEDY | 1,086 |
| DVD | NINJA | 687797128096 | 480000128097 | ACTION | 1,081 |
| DVD | STOLEN | 687797513434 | 480000513437 | ACTION | 1,081 |
| DVD | KILLING MOON | 687797610799 | 480000610797 | HORROR | 1,069 |
| DVD | ICE T 2-PACK | 634991346658 | 480000346657 | ACTION | 1,053 |
| DVD | LABOR PAINS | 687797127990 | 480000127997 | COMEDY | 1,051 |
| DVD | STYX | 687797607799 | 480000607797 | ACTION | 1,029 |
| DVD | GOOD PEOPLE | 687797154798 | 480015479157 | DRAMA | 1,023 |
| DVD | PACT WITH THE DEVIL | 687797604194 | 480000604197 | ACTION | 1,018 |
| DVD | CREATURE | 796019824224 | 996600000757 | DEFAULT CATEGORY | 1,016 |

| DVD | MINER'S MASSACRE | 687797603999 | 480000603997 | HORROR | 1,014 |
| DVD | FREEZE FRAME | 687797109095 | 480000109097 | ACTION | 1,014 |
| DVD | ELSA & FRED | 687797157294 | 480015729187 | COMEDY | 1,001 |

## APPROVED LIQUIDATION TITLES - ALCHEMY AND ARC - BLURAY

740,759

| FORMAT | Item Description 1 | UPC | Alchemy Item | Genre | QTY TO LIQUIDATE |
|--------|--------------------|----|--------------|-------|------------------|
| Blu-Ray | GOOD PEOPLE | 687797154767 | 480000154766 | DRAMA | 28,478 |
| Blu-Ray | PARTS PER BILLION | 687797142863 | 480000142866 | DRAMA | 27,965 |
| Blu-Ray | ROB THE MOB | 687797143969 | 480000143966 | DRAMA | 27,245 |
| Blu-Ray | CRUSH | 687797140265 | 480000140266 | THRILLER | 23,301 |
| Blu-Ray | REACH ME | 687797144164 | 480000144166 | DRAMA | 21,645 |
| Blu-Ray | PARKLAND | 687797142764 | 480000142766 | DRAMA | 19,812 |
| Blu-Ray | PETES CHRISTMAS COMBO WM | 796019827256 | 996600002246 | DEFAULT CATEGORY | 19,685 |
| Blu-Ray | PERSECUTED | 687797158062 | 480000158066 | THRILLER | 18,936 |
| Blu-Ray | STOLEN | 687797158970 | 480000158976 | ACTION | 17,695 |
| Blu-Ray | INTRUDERS | 687797135964 | 480000135966 | THRILLER | 17,562 |
| Blu-Ray | AUTOMATA | 687797144652 | 480000144656 | ACTION | 17,222 |
| Blu-Ray | ROBERT DENIRO DOUBLE FEATURE | 687797519856 | 480000519856 | ACTION | 16,993 |
| Blu-Ray | NINJA | 687797128072 | 480000128076 | ACTION | 16,883 |
| Blu-Ray | 4 FILM ICONS OF ACTION | 687797513564 | 480051356566 | ACTION | 16,729 |
| Blu-Ray | COMMAND PERFORMANCE AND DIRECT | 634991358262 | 480000358266 | ACTION | 16,702 |
| Blu-Ray | STONEHEARST ASYLUM | 687797155467 | 480000155466 | HORROR | 16,623 |
| Blu-Ray | FADING GIGOLO | 687797154965 | 480000154966 | COMEDY | 16,328 |
| Blu-Ray | STRANGERLAND | 687797161420 | 480000161426 | THRILLER | 15,747 |
| Blu-Ray | CHARLIE COUNTRYMAN | 687797144362 | 480000144366 | ACTION | 15,645 |
| Blu-Ray | BY THE GUN | 687797157867 | 480000157866 | THRILLER | 15,588 |
| Blu-Ray | RUNNER, THE (2015) | 687797161024 | 480000161026 | THRILLER | 14,837 |
| Blu-Ray | BLITZ | 687797133847 | 480000133846 | ACTION | 14,807 |
| Blu-Ray | PUNCTURE | 687797134837 | 480000134836 | DRAMA | 14,029 |
| Blu-Ray | STANDING UP-BD/DVD WM EXC | 796019827102 | 996600002856 | DEFAULT CATEGORY | 13,939 |
| Blu-Ray | NINJA APOCALYPSE | 687797157362 | 997000157366 | ACTION | 13,551 |
| Blu-Ray | BAD LIEUTENANT: PORT OF CALL | 687797129666 | 480000129666 | ACTION | 12,931 |
| Blu-Ray | RAMPART | 687797135568 | 480000135566 | ACTION | 12,761 |
| Blu-Ray | ROBERT DENIRO DOUBLE FEATURE | 687797519863 | 480000519866 | ACTION | 12,254 |
| Blu-Ray | SHADOWS AND LIES | 687797133663 | 480000133666 | ACTION | 11,475 |
| Blu-Ray | FACES IN THE CROWD | 687797134769 | 480000134766 | THRILLER | 10,289 |
| Blu-Ray | RUNNER, THE (2015) | 687797161468 | 480000161466 | THRILLER | 9,658 |
| Blu-Ray | PUNCTURE | 687797134868 | 480000134868 | DRAMA | 9,635 |
| Blu-Ray | MINDLESS BEHAVIOR: ALL AROUND | 687797142665 | 480000142666 | DOCUMENTARY | 9,223 |
| Blu-Ray | APOKALIPS X | 687797155863 | 480000155866 | ACTION | 8,682 |
| Blu-Ray | ARE YOU HERE | 687797156761 | 480000156766 | COMEDY | 8,585 |
| Blu-Ray | ICEMAN, THE | 687797140166 | 480000140166 | DRAMA | 8,416 |
| Blu-Ray | DEAD SUSHI | 687797139764 | 480000139766 | HORROR | 7,857 |
| Blu-Ray | TRESPASS | 687797134561 | 480000134566 | ACTION | 7,538 |
| Blu-Ray | DEAR DUMB DIAR-BD/DVD WM | 796019826969 | 996600000816 | DEFAULT CATEGORY | 7,512 |
| Blu-Ray | RAGAMUFFIN | 687797156068 | 480000156066 | DRAMA | 7,483 |
| Blu-Ray | CHARLIE COUNTRYMAN | 687797144331 | 480000144336 | ACTION | 7,256 |
| Blu-Ray | BTLFLD AMERICA BD/SD COMB | 796019825610 | 996600000596 | DEFAULT CATEGORY | 5,886 |
| Blu-Ray | PARIS JE T'AIME | 687797116260 | 480000116266 | ROMANCE | 5,725 |
| Blu-Ray | HELL BABY | 687797143761 | 480000143766 | COMEDY | 5,703 |
| Blu-Ray | THE BARBER BD | 796019829366 | 996600003046 | DEFAULT CATEGORY | 5,554 |
| Blu-Ray | 88 (EIGHTY-EIGHT) | 687797158864 | 480000158866 | ACTION | 4,981 |
| Blu-Ray | HIGH ROAD | 687797135469 | 480000135466 | COMEDY | 4,844 |
| Blu-Ray | LEAVES OF GRASS | 687797130266 | 480000130266 | COMEDY | 4,517 |
| Blu-Ray | ELSA & FRED | 687797157263 | 480000157266 | COMEDY | 4,472 |
| Blu-Ray | CODE, THE AND CONTRACT, THE | 634991358064 | 480000358066 | ACTION | 3,452 |
| Blu-Ray | ROB THE MOB | 687797143976 | 480000143976 | DRAMA | 3,355 |
| Blu-Ray | DIRECT CONTACT | 687797127464 | 480000127466 | ACTION | 3,310 |
| Blu-Ray | STOLEN | 687797138460 | 480013846146 | ACTION | 3,279 |
| Blu-Ray | PROPOSITION, THE | 687797112163 | 480000112166 | ACTION | 3,219 |

| Blu-Ray | HOME RUN | 687797140968 | 480000140966 | DRAMA | 3,212 |
|---|---|---|---|---|---|
| Blu-Ray | HOME RUN | 687797140968 | 480014096146 | DRAMA | 3,085 |
| Blu-Ray | DIRECT ACTION | 687797600769 | 480000600766 | ACTION | 3,049 |
| Blu-Ray | SKIN TRAFFIK | 687797162861 | 480016286286 | ACTION | 2,900 |
| Blu-Ray | BY THE GUN | 687797157867 | 480015786116 | THRILLER | 2,490 |
| Blu-Ray | STAND OFF BD/DVD COMBO | 796019826280 | 996600002806 | DEFAULT CATEGORY | 2,490 |
| Blu-Ray | COMMAND PERFORMANCE | 687797128768 | 480000128766 | ACTION | 2,455 |
| Blu-Ray | STRANGERLAND | 687797161062 | 480016106146 | THRILLER | 2,450 |
| Blu-Ray | WELCOME TO ME | 687797159960 | 480000159966 | COMEDY | 2,440 |
| Blu-Ray | ICEMAN, THE | 687797140166 | 480014016146 | DRAMA | 2,390 |
| Blu-Ray | OPERATOR (2015) | 687797162762 | 480000162766 | ACTION | 2,295 |
| Blu-Ray | MADAME BOVARY (2015) | 687797144966 | 480000144966 | DRAMA | 2,031 |
| Blu-Ray | TRESPASS | 687797134530 | 480000134536 | ACTION | 1,978 |
| Blu-Ray | IMMORTAL | 687797109569 | 480000109566 | SCIENCE FICTION | 1,970 |
| Blu-Ray | KILLING SEASON | 687797138767 | 480013876144 | ACTION | 1,946 |
| Blu-Ray | BERNIE | 687797135261 | 480000135266 | COMEDY | 1,856 |
| Blu-Ray | PRINCE & ME 2, ROYAL | 687797614261 | 480000614266 | COMEDY | 1,736 |
| Blu-Ray | BLITZ | 687797133878 | 480000133876 | ACTION | 1,631 |
| Blu-Ray | TRUST | 687797133564 | 480000133566 | DRAMA | 1,622 |
| Blu-Ray | PING PONG SUMMER | 687797157065 | 480000157066 | COMEDY | 1,553 |
| Blu-Ray | HOME FOR CHRISTMAS | 687797918468 | 480000918466 | SEASONAL | 1,486 |
| Blu-Ray | WHAT MAISIE KNEW | 687797139665 | 480000139666 | DRAMA | 1,479 |
| Blu-Ray | ACT OF VENGEANCE | 687797136367 | 480000136366 | ACTION | 1,478 |
| Blu-Ray | DEADLINE | 687797128966 | 480000128966 | HORROR | 1,335 |
| Blu-Ray | UNEXPECTED | 687797161369 | 480000161366 | COMEDY | 1,326 |
| Blu-Ray | PRINCE & ME 3: ROYAL HONEYMOON | 687797125262 | 480000125266 | ROMANCE | 1,306 |
| Blu-Ray | HUMBLING, THE | 687797158666 | 480000158666 | DRAMA | 1,306 |
| Blu-Ray | REACH ME | 687797144164 | 480014416156 | DRAMA | 1,263 |
| Blu-Ray | WORLD MADE STRAIGHT, THE | 687797159069 | 480000159066 | THRILLER | 1,209 |
| Blu-Ray | ACCIDENTAL LOVE | 687797159366 | 480000159366 | COMEDY | 1,199 |
| Blu-Ray | MR HOCKEY BD COMBO WM EXC | 796019826624 | 996600001946 | DEFAULT CATEGORY | 1,080 |
| Blu-Ray | RED LIGHTS | 687797136664 | 480000136666 | THRILLER | 1,067 |
| Blu-Ray | BROTHER'S KEEPER (2015) | 687797158765 | 480000158766 | DRAMA | 961 |
| Blu-Ray | WAR, INC | 687797121967 | 480000121966 | ACTION | 953 |
| Blu-Ray | A LITTLE BIT OF HEAVEN | 687797136565 | 480000136566 | ROMANCE | 934 |
| Blu-Ray | STRAIGHT A'S | 687797141064 | 480000141066 | COMEDY | 911 |
| Blu-Ray | TRIANGLE | 687797129468 | 480000129466 | THRILLER | 759 |
| Blu-Ray | SACRIFICE | 687797133960 | 480000133966 | ACTION | 734 |
| Blu-Ray | ELEPHANT WHITE | 687797133762 | 480000133766 | ACTION | 575 |
| Blu-Ray | LIFE OF A KING | 687797154361 | 480000154366 | DRAMA | 571 |
| Blu-Ray | BORN 2 RACE BD | 796019824583 | 996600000526 | DEFAULT CATEGORY | 559 |
| Blu-Ray | TRANSSIBERIAN | 687797124968 | 480000124966 | ACTION | 547 |
| Blu-Ray | PAPERBOY, THE | 687797136978 | 480000136976 | DRAMA | 512 |
| Blu-Ray | ICEMAN, THE | 687797140128 | 480000140126 | DRAMA | 397 |
| Blu-Ray | BABYMAKERS | 687797137562 | 480000137566 | COMEDY | 385 |
| Blu-Ray | WAY OF WAR, THE | 687797126962 | 480000126966 | ACTION | 381 |
| Blu-Ray | JOHN CARPENTER'S WARD BD | 796019823906 | 996600001616 | DEFAULT CATEGORY | 354 |
| Blu-Ray | GOOD PEOPLE | 687797154767 | 480015476156 | DRAMA | 323 |
| Blu-Ray | CONTRACT-THE | 687797119667 | 480000119666 | ACTION | 316 |
| Blu-Ray | CODE, THE | 687797125064 | 480000125066 | ACTION | 299 |
| Blu-Ray | BAD LIEUTENANT: PORT OF CALL | 687797129673 | 480000129676 | ACTION | 290 |
| Blu-Ray | TRESPASS | 687797134509 | 480000134506 | ACTION | 272 |
| Blu-Ray | WELCOME TO ME | 687797159960 | 480015996156 | COMEDY | 268 |
| Blu-Ray | HELL BD/SD COMBO | 796019825320 | 996600001326 | DEFAULT CATEGORY | 163 |
| Blu-Ray | RED DOG(DVD/BD)COMBO | 796019825511 | 996600002356 | DEFAULT CATEGORY | 152 |
| Blu-Ray | HOWL | 687797161765 | 480016176156 | HORROR | 131 |
| Blu-Ray | HOWL | 687797161765 | 480000161766 | HORROR | 100 |

**APPROVED LIQUIDATION TITLES - ALCHEMY AND ARC - SPECIAL**

| FORMAT | Item Description 1 | UPC | Alchemy Item | Genre | 148,988 QTY TO LIQUIDATE |
|---|---|---|---|---|---|
| BD & DVD COMBO | PARKLAND | 687797142740 | 480000142748 | DRAMA | 30,630 |
| 3D BD/DVD COMBO CHALLENGE | JAMES CAMERON'S DEEPSEA | 687797158246 | 480000158244 | DOCUMENTARY | 27,228 |
| BD & DVD W/DIGITAL COMBO | STOLEN | 687797138446 | 480000138448 | ACTION | 14,976 |
| BD & DVD COMBO | KILLING SEASON | 687797138743 | 480000138748 | ACTION | 13,272 |
| BD & DVD COMBO | STUCK IN LOVE | 687797140340 | 480000140348 | COMEDY | 10,116 |
| BD/DVD COMBO | FADING GIGOLO | 687797154941 | 480000154948 | COMEDY | 9,467 |
| 3D+2D BD | UPSIDE DOWN | 687797140463 | 480000140462 | DRAMA | 8,935 |
| BD & DVD COMBO | ICEMAN, THE | 687797140142 | 480000140148 | DRAMA | 6,970 |
| BD & DVD COMBO | WHAT MAISIE KNEW | 687797139641 | 480000139648 | DRAMA | 3,547 |
| BLU-RAY & DVD COMBO | UPSIDE DOWN | 687797140449 | 480000140448 | DRAMA | 3,504 |
| BD & DVD COMBO W/TARGET TICKET | KILLING SEASON | 687797138743 | 480013874148 | ACTION | 3,444 |
| BLU-RAY & DVD W/DIGITAL COMBO | PAPERBOY, THE | 687797136947 | 480000136948 | DRAMA | 3,018 |
| 3D+2D BD W/NEW VUDU STICKER | SPIDERS | 687797140739 | 480014073142 | SCIENCE FICTION | 2,730 |
| BD 2D+3D | RUN | 687797154538 | 480000154532 | ACTION | 2,146 |
| BD & DVD COMBO BBY STK | ICEMAN, THE | 687797140142 | 480014014288 | DRAMA | 1,668 |
| DVD/ BD COMBO | ANIMALS UNITED DVD/BD COMBO | 796019825016 | 997800825018 | CHILDREN & FAMILY | 1,339 |
| BLU-RAY & DVD, COMBO PACK | PROPOSITION, THE | 687797112118 | 480000112118 | WESTERN | 1,174 |
| BLU-RAY & DVD W/DIGITAL COMBO | RED LIGHTS | 687797136640 | 480000136648 | THRILLER | 902 |
| BD&DVD COMBO (CBA VERSION) | PERSECUTED | 687797158048 | 480000158048 | THRILLER | 850 |
| 3D/2D COMBO WM BLACK FRIDAY PR | KHUMBA | 687797142467 | 480000142464 | ANIME | 607 |
| BD & DVD COMBO W/TARGET TICKET | STOLEN | 687797138446 | 480013844148 | ACTION | 532 |
| BD/DVD COMBO (CBA ONLY) | BROTHER'S KEEPER (2015) | 687797158741 | 480000158748 | DRAMA | 457 |
| BD & DVD COMBO W/DIGITAL | RAMPART | 687797135544 | 480000135548 | ACTION | 388 |
| BLU-RAY & DVD, COMBO PACK | NINJA | 687797128010 | 480000128018 | ACTION | 357 |
| BLU-RAY & DVD, COMBO PACK | CODE, THE | 634991355841 | 480000355848 | ACTION | 282 |
| 3D BD/DVD COMBO (NO O-CARD) | BACK TO THE JURASSIC | 687797160041 | 480016004154 | CHILDREN & FAMILY | 265 |
| DVD & BLU-RAY COMBO W/DIGITAL | TRESPASS | 687797134547 | 480000134548 | ACTION | 184 |

<u>Exhibit B</u>

<u>Unrecouped Amounts</u>

OUR ALCHEMY LLC
Forecasted Schedule of "UnRecouped" Collections
Inactive Accounts

|  | Balance |
|---|---|
| SP Sales | (1,695) |
| Magnolia | (2,043) |
| Rock 'n Learn | (88) |
| Nasser | (464) |
| Grand | (216) |
| Big Air | (203) |
| Maddox | (42) |
| Gaiam | (287) |
| Multi Music | (46) |
| Disco Power | (17) |
| Xenon | (22) |
| Covenant Communications | (38) |
| IMT | (30) |
| Ketchup | (500) |
| **TOTAL** | **(5,691)** |